UNITED STATES of America,
Plaintiff–Appellee

v.

Francisco DELGADO–GARCIA,
Defendant–Appellant.

No. 09–51049
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 15, 2010.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Judy Fulmer Madewell, Assistant Federal Public Defender, Henry Joseph Bemporad, Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before REAVLEY, DENNIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Francisco Delgado–Garcia appeals the 46–month sentence imposed following his guilty plea conviction for illegal reentry following deportation in violation of 8 U.S.C. § 1326. He contends that the sentence is substantively unreasonable because it was greater than necessary to accomplish the sentencing goals set forth in 18 U.S.C. § 3553(a). He argues that the guidelines range was too severe because U.S.S.G. § 2L1.2 double counts a

defendant's criminal record. He also argues that the guidelines range overstated the seriousness of his non-violent reentry offense, which amounted to a mere "international trespass." Finally, Delgado–Garcia argues that the guidelines range failed to account for his motive for reentering the United States; specifically, to be with and financially support his wife and three United States citizen children, all of whom were having difficulty adjusting to his absence.

We review the "substantive reasonableness of the sentence imposed under an abuse-of-discretion standard." *Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). "A discretionary sentence imposed within a properly calculated guidelines range is presumptively reasonable." *United States v. Campos–Maldonado*, 531 F.3d 337, 338 (5th Cir.2008).

The district court considered Delgado–Garcia's request for a downward variance, and it ultimately determined that a sentence at the bottom of the applicable guidelines range was appropriate based on the circumstances of the case and the § 3553(a) factors. Specifically, the district court noted that Delgado–Garcia had been sentenced to 41 months of imprisonment on his prior illegal reentry conviction.

We have rejected the argument that using a prior conviction to increase the offense level and calculate the criminal history category renders a within-guidelines sentence unreasonable. *United States v. Duarte*, 569 F.3d 528, 529–31 (5th Cir.), *cert. denied*, — U.S. ——, 130 S.Ct. 378, 175 L.Ed.2d 231 (2009). Further, Delgado–Garcia's assertions that the non-violent nature of his offense and his motive for

---

reentering the United States justified a lower sentence are insufficient to rebut the presumption of reasonableness. *See United States v. Gomez–Herrera,* 523 F.3d 554, 565–66 (5th Cir.2008). Therefore, Delgado–Garcia has failed to show that his within-guidelines sentence is substantively unreasonable. *See id.* Accordingly, the district court's judgment is AFFIRMED.

---

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

